Jose Salomon ARREOLA–AMAYA,
Petitioner–Appellant

v.

FEDERAL BUREAU OF PRISONS;
Loretta Lynch, U.S. Attorney Gen-
eral, Respondents–Appellees.

No. 15–40116
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 9, 2015.

Jose Salomon Arreola–Amaya, Lovela-
dy, TX, pro se.

Before JOLLY, BENAVIDES, and
HIGGINSON, Circuit Judges.

PER CURIAM: *

Jose Salomon Arreola–Amaya, currently
Texas prisoner # 1292378, appeals the dis-
trict court's denial of his 28 U.S.C. § 2241
petition, in which he challenged the refusal
of the Federal Bureau of Prisons (BOP) to
grant him credit against his 51–month fed-
eral sentence for the time he has spent in
federal and state custody since his arrest
in May 2003. He maintains that he was in
exclusive federal custody for most of the
time prior to and for approximately two
months after his federal sentencing, until
he was transferred to state custody for
revocation proceedings. Arreola–Amaya
contends that because there was no out-
standing state sentence at the time of his

federal sentencing proceedings, the BOP
erred in considering 18 U.S.C. § 3584(a) in
its decision not to award him credit for the
time he has spent in state custody after
the revocation proceedings. In addition,
he maintains that the state court lacked
jurisdiction to revoke him and that the
State breached the plea agreement. We
review the legal conclusions of the district
court de novo and its factual findings for
clear error. *Free v. Miles*, 333 F.3d 550,
552 (5th Cir.2003).

Section 2241 is the proper procedural
vehicle for challenging the execution of a
federal sentence or for obtaining credit for
prior custody. *Jeffers v. Chandler*, 253
F.3d 827, 830 (5th Cir.2001); *United States
v. Garcia–Gutierrez*, 835 F.2d 585, 586 (5th
Cir.1988). However, a challenge to the
validity of a state conviction or sentence
must be brought pursuant to 28 U.S.C.
§ 2254. *See Felker v. Turpin*, 518 U.S.
651, 662, 116 S.Ct. 2333, 135 L.Ed.2d 827
(1996). Arreola–Amaya has a pending
§ 2254 application in which he challenges
the validity of the state proceedings. Ac-
cordingly, we decline to consider his chal-
lenges to the propriety of the Texas revo-
cation proceedings.

The undisputed facts show that Arreola–
Amaya received credit toward his state
sentence for the time he spent in federal
and state custody up until the date of his
federal sentencing. The BOP thus proper-
ly denied crediting the same time toward
his federal sentence. *See* 18 U.S.C.
§ 3585(b); *see also Leal v. Tombone*, 341
F.3d 427, 430 (5th Cir.2003).

According to Arreola–Amaya, at the
time of his federal sentencing on July 29,
2004, he was exclusively in federal custody,
and he was transferred to the custody of
the United States Marshals pending a
transfer to a BOP facility; however, on

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

September 18, 2004, he was transferred to state custody for the revocation proceedings. Under § 3585(a), a federal sentence "commences" on the date the defendant is placed in custody awaiting transportation to an official detention facility. Based on Arreola–Amaya's contentions, therefore, his federal sentence "commenced" following his sentencing on July 29, 2004, and he should have received credit against his sentence beginning at that time, even if he received credit against his state sentence. *See Cain v. Menifee,* 269 Fed.Appx. 420, 425 & n. 5 (5th Cir.2008); *Free,* 333 F.3d at 552. Accordingly, the judgment is vacated to the extent that the district court determined, based on Arreola–Amaya's admissions, that the federal sentence had not commenced at the time of the federal sentencing and that thus he was not entitled to credit under § 3585(b). However, because the respondent did not file an answer in the district court, it is not clear whether the BOP has already provided Arreola–Amaya credit for the time he spent in exclusive federal custody following his federal sentencing or whether Arreola–Amaya was not in fact exclusively in federal custody at that time. *Cf. United States v. Brown,* 753 F.2d 455, 456 (5th Cir.1985) (per curiam) (indicating that if a defendant in state custody was merely "on loan" to federal officials for sentencing purposes, he remained in state custody during the federal proceedings). Thus, we remand this issue to the district court for further consideration in accordance with this opinion.

A different analysis applies once Arreola–Amaya was transferred to state custody on September 18, 2004. If in fact Arreola–Amaya's federal sentence commenced in July 2004, he does not warrant credit for the time spent in custody once he was transferred to state custody because the interruption of his federal sentence does not affect the total time served. *See Free,* 333 F.3d at 555. Arreola–Amaya maintains that his sentence has in fact been extended by the BOP's refusal to grant him credit because if he had been returned to the BOP following his state sentencing, Texas officials would have placed a detainer on him and he would have received credit against his state sentence for the time spent in federal custody. This argument relies upon state case law addressing a Texas defendant's right *at sentencing* to receive credit for all time served with respect to the case. *See Ex Parte Bynum,* 772 S.W.2d 113, 114–116 (Tex.Crim.App. 1989). Arreola–Amaya cites to no authority for the proposition that a Texas prisoner would receive credit against a state sentence which was ordered to run consecutively to the federal sentence, based solely on the issuance of a post-sentencing detainer.

To the extent that Arreola–Amaya complains that the district court took § 3584(a) into account, given the fact that the state sentence did not exist at the time of the federal sentencing, the district court still had the authority to order the federal sentence to run consecutively to the as-yet-unimposed state sentence. *See Setser v. United States,* —— U.S. ——, 132 S.Ct. 1463, 1468–70, 182 L.Ed.2d 455 (2012). By contacting the district court for its opinion on concurrent sentences, the BOP fulfilled its obligation to consider Arreola–Amaya's request for a nunc pro tunc designation of the state prison as the place of confinement for the federal sentence. In light of the district court's indication of a preference for consecutive sentences, the BOP did not abuse its discretion in denying the request for a nunc pro tunc designation. *See* 18 U.S.C. § 3621(b).

AFFIRMED IN PART; VACATED AND REMANDED IN PART.